# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
Filed: June 26, 2019

```
* * * * * * * * * * * * * * * * * * * *
A.P.,                              *         UNPUBLISHED
                                   *
                                   *         No. 14-894V
                  Petitioner,      *
v.                                 *         Special Master Gowen
                                   *
SECRETARY OF HEALTH                *         Influenza ("flu"); Guillain-Barré Syndrome
AND HUMAN SERVICES,                *         ("GBS"); Chronic Inflammatory
                                   *         Demyelinating Polyneuropathy ("CIDP");
                  Respondent.      *         Stipulation for Award.
* * * * * * * * * * * * * * * * * * * *
```

*Nancy R. Meyers,* Ward Black Law, Greensboro, NC, for petitioner.
*Lisa A. Watts,* Department of Justice, Washington, D.C., for respondent.

## DECISION FOR STIPULATION[1]

On September 23, 2014, A. P. ("petitioner") filed a petition for compensation under the National Vaccine Injury Compensation Program.[2] Petition at Preamble. Petitioner received an influenza ("flu") vaccine on October 3, 2012. *Id.* at 2; Stipulation at ¶ 2 (ECF No. 139). Petitioner alleged that as a result of receiving the flu vaccination, he suffered small fiber neuropathy, Guillain-Barre syndrome ("GBS") and chronic inflammatory demyelinating polyneuropathy ("CIDP"). Petition at ¶ 3; Stipulation at ¶ 4.

---

[1] Pursuant to the E-Government Act of 2002, *see* 44 U.S.C. § 3501 note (2012), because this opinion contains a reasoned explanation for the action in this case, I am required to post it on the website of the United States Court of Federal Claims. The court's website is at http://www.uscfc.uscourts.gov/aggregator/sources/7. **This means the opinion will be available to anyone with access to the Internet.** Before the opinion is posted on the court's website, each party has 14 days to file a motion requesting redaction "of any information furnished by that party: (1) that is a trade secret or commercial or financial in substance and is privileged or confidential; or (2) that includes medical files or similar files, the disclosure of which would constitute a clearly unwarranted invasion of privacy." Vaccine Rule 18(b). "An objecting party must provide the court with a proposed redacted version of the decision." *Id.* **If neither party files a motion for redaction within 14 days, the opinion will be posted on the court's website without any changes.** *Id.*

[2] The National Vaccine Injury Compensation Program is set forth in Part 2 of the National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755, codified as amended, 42 U.S.C. §§ 300aa-1 to -34 (2012) (Vaccine Act or the Act). All citations in this decision to individual sections of the Vaccine Act are to 42 U.S.C.A. § 300aa.

On June 17, 2019, respondent filed a stipulation providing that a decision should be entered awarding compensation to petitioner.[3] Stipulation at ¶ 7. Respondent denies that petitioner's alleged injuries are caused by the flu vaccine. *Id.* at ¶ 6. Maintaining their respective positions, the parities nevertheless now agree that the issues between them shall be settled and that a decision should be entered awarding compensation to petitioner according to the terms of the stipulation attached hereto as Appendix A. *Id.* at ¶ 7.

The stipulation awards:

1) **A lump sum of $889,471.22, which amounts represents compensation for first year life care expenses ($74,997.66); past and first year lost future earnings ($500,000.00); pain and suffering ($250,000.00); and past un-reimbursable expenses ($64,473.56), in the form of a check payable to petitioner; and**

2) **An amount sufficient to purchase the annuity contract described in paragraphs 10 and 11 of the attached Stipulation, paid to the life insurance company from which the annuity will be purchased (the "Life Insurance Company").**

I adopt the parties' stipulation attached hereto, and award compensation in the amount and on the terms set forth therein. The Clerk of the Court **SHALL ENTER JUDGMENT** in accordance with the terms of the parties' stipulation.[4]

**IT IS SO ORDERED.**

**s/Thomas L. Gowen**
Thomas L. Gowen
Special Master

---

[3] Due to a typographical mistake in an earlier stipulation filed, the initial Decision for Stipulation was withdrawn and judgment was vacated.

[4] Entry of judgment is expedited by each party's filing notice renouncing the right to seek review. Vaccine Rule 11(a).

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

OFFICE OF SPECIAL MASTERS

|  |  |  |
|---|---|---|
| A.P., | ) | **ECF** |
|  | ) |  |
| Petitioner, | ) |  |
|  | ) |  |
| v. | ) |  |
|  | ) | No. 14-894V |
| SECRETARY OF HEALTH | ) | Special Master Gowen |
| AND HUMAN SERVICES | ) |  |
|  | ) |  |
| Respondent. | ) |  |

**STIPULATION**

The parties hereby stipulate to the following matters:

1. A.P. ("petitioner"),[1] filed a petition for vaccine compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §§ 300aa-10 to -34 (the "Vaccine Program"). The petition seeks compensation for injuries allegedly related to petitioner's receipt of an influenza ("flu") vaccine, which vaccine is contained in the Vaccine Injury Table (the "Table"), 42 C.F.R. § 100.3(a).

2. Petitioner received the flu vaccine on October 3, 2012.[2]

3. The vaccination was administered within the United States.

4. Petitioner alleges that he suffered neurologic injuries, including small fiber neuropathy, Guillain-Barré syndrome ("GBS"), and chronic inflammatory demyelinating polyneuropathy ("CIDP"), which were caused by the flu vaccine. Petitioner further alleges that he suffered the residual effects of these injuries for more than six months.

---

[1] On June 6, 2017, the Special Master granted petitioner's motion to redact his full name to initials in the case caption and in future decisions. See Order filed June 6, 2017. ECF No. 74.

5. Petitioner represents that there has been no prior award or settlement of a civil action for damages on his behalf as a result of his condition.

6. Respondent denies that the flu vaccine caused any of petitioner's alleged injuries, and further denies that petitioner's current disabilities are sequelae of a vaccine-related injury.

7. Maintaining their above-stated positions, the parties nevertheless now agree that the issues between them shall be settled and that a decision should be entered awarding the compensation described in paragraph 8 of this Stipulation.

8. As soon as practicable after an entry of judgment reflecting a decision consistent with the terms of this Stipulation, and after petitioner has filed an election to receive compensation pursuant to 42 U.S.C. § 300aa-21(a)(1), the Secretary of Health and Human Services will issue the following vaccine compensation payments:

   a. A lump sum of $889,471.22, which amount represents compensation for first year life care expenses ($74,997.66), past and first year lost future earnings ($500,000.00), pain and suffering ($250,000.00), and past unreimbursable expenses ($64,473.56), in the form of a check payable to petitioner;

   b. An amount sufficient to purchase the annuity contracts described in paragraphs 10 and 11 below, paid to the life insurance company or companies from which the annuity will be purchased (the "Life Insurance Company").

These amounts represent compensation for all damages that would be available under 42 U.S.C. §300aa-15(a).

9. The Life Insurance Company must have a minimum of $250,000,000 capital and surplus, exclusive of any mandatory security valuation reserve. The Life Insurance Company must have one of the following ratings from two of the following rating organizations:

   a.     A.M. Best Company:  A++, A+, A+g, A+p, A+r, or A+s;

   b.     Moody's Investor Service Claims Paying Rating:  Aa3, Aa2, Aa1, or Aaa;

---

[2] Petitioner received a non-covered typhoid vaccine on October 4, 2012.

c.      Standard and Poor's Corporation Insurer Claims-Paying Ability Rating:  AA-, AA, AA+, or AAA;

d.      Fitch Credit Rating Company, Insurance Company Claims Paying Ability Rating: AA-, AA, AA+, or AAA.

10.  The Secretary of Health and Human Services agrees to purchase an annuity contract from the Life Insurance Company for the benefit of petitioner, A.P., pursuant to which the Life Insurance Company will agree to make payments periodically to petitioner as follows:

a.  For future unreimbursable Blue Cross Blue Shield Maximum-out-of-Pocket expenses, beginning on the first anniversary of the date of judgment, an annual amount of $4,500.00 to be paid up to the anniversary of the date of judgment in year 2030, increasing at the rate of three percent (3%), compounded annually from the date of judgment.

b.  For future unreimbursable COBRA Maximum-out-of-Pocket expenses, beginning on the anniversary of the date of judgment in year 2030, an annual amount of $4,500.00 to be paid up to anniversary of the date of judgment in year 2033, increasing at the rate of three percent (3%), compounded annually from the date of judgment.

c.  For future unreimbursable Medicare Part B Premium, Medigap, and Medicare Part D expenses, beginning on the anniversary of the date of judgment in year 2033, an annual amount of $11,731.00 to be paid up to anniversary of the date of judgment in year 2045. Thereafter, beginning on the anniversary of the date of judgment in year 2045, an annual amount of $1,825.00 to be paid for the remainder of petitioner's life, all amounts increasing at the rate of three percent (3%), compounded annually from the date of judgment.

d.  For future unreimbursable Medicare Part B Deductible expenses, beginning on the anniversary of the date of judgment in year 2045, an annual amount of $185.00 to be paid for the remainder of petitioner's life, increasing at the rate of three percent (3%), compounded annually from the date of judgment.

e.  For future unreimbursable Case Management expenses, beginning on the first anniversary of the date of judgment, an annual amount of $200.00 to be paid for the remainder of petitioner's life, increasing at the rate of three percent (3%), compounded annually from the date of judgment.

f.  For future unreimbursable Attendant Care expenses, beginning on the first anniversary of the date of judgment, an annual amount of $32,850.00 to be paid up to the anniversary of the date of judgment in year 2030. Then, beginning on the anniversary of the date of judgment in year 2030, an annual amount of $56,940.00 to be paid up to anniversary of the date of judgment in year 2035. Then, beginning on the anniversary of the date of

3

judgment in year 2035, an annual amount of $85,410.00 to be paid up to anniversary of the date of judgment in year 2040. Thereafter, beginning on the anniversary of the date of judgment in year 2040, an annual amount of $127,750.00 to be paid for the remainder of petitioner's life, all amounts increasing at the rate of three percent (3%), compounded annually from the date of judgment.

g. For future unreimbursable Gabapentin Cream and Ketamine Cream expenses, beginning on the first anniversary of the date of judgment, an annual amount of $1,391.04 to be paid for the remainder of petitioner's life, increasing at the rate of three percent (3%), compounded annually from the date of judgment.

h. For future unreimbursable Methadone Cream expenses, beginning on the first anniversary of the date of judgment, an annual amount of $1,653.72 to be paid for the remainder of petitioner's life, increasing at the rate of three percent (3%), compounded annually from the date of judgment.

i. For future unreimbursable Manual Wheelchair, Walker, Raised Toilet Seat, and Rolling Shower Chair expenses, on the anniversary of the date of judgment in year 2024, a lump sum of $1,680.00. Then on the anniversary of the date of judgment in year 2029, a lump sum of $1,680.00. Then on the anniversary of the date of judgment in year 2034, a lump sum of $1,680.00. Then on the anniversary of the date of judgment in year 2039, a lump sum of $1,680.00. Then on the anniversary of the date of judgment in year 2040, a lump sum of $686.00. Thereafter, beginning on the anniversary of the date of judgment in year 2041, an annual amount of $386.00 to be paid for the remainder of petitioner's life, all amounts increasing at the rate of three percent (3%), compounded annually from the date of judgment.

j. For future unreimbursable Vitamin D, Folic Acid, Service for Manual Wheelchair, Slings for Lift, and Lift Maintenance expenses, beginning on the first anniversary of the date of judgment, an annual amount of $173.91 to be paid up to the anniversary of the date of judgment in year 2026. Then on the anniversary of the date of judgment in year 2026, a lump sum of $373.91. Then on the anniversary of the date of judgment in year 2027, a lump sum of $523.91. Thereafter, beginning on the anniversary of the date of judgment in year 2028, an annual amount of $448.91 to be paid for the remainder of petitioner's life, all amounts increasing at the rate of three percent (3%), compounded annually from the date of judgment.

k. For future unreimbursable Vehicle Modification expenses, on the anniversary of the date of judgment in year 2025, a lump sum of $25,000.00. Then on the anniversary of the date of judgment in year 2035, a lump sum of $25,000.00. Then on the anniversary of the date of judgment in year 2045, a lump sum of $25,000.00. Thereafter, beginning on the anniversary of the date of judgment in year 2046, an annual amount of $2,500.00 to be paid for the remainder of petitioner's life, all amounts increasing at the rate of three percent (3%), compounded annually from the date of judgment.

4

At the sole discretion of the Secretary of Health and Human Services, the periodic payments set forth in paragraph 10 above may be provided to petitioner in monthly, quarterly, annual or other installments. The "annual amounts" set forth above describe only the total yearly sum to be paid to petitioner and do not require that the payment be made in one annual installment. Petitioner will continue to receive the annuity payments from the Life Insurance Company only so long as he is alive at the time that a particular payment is due. Written notice shall be provided to the Secretary of Health and Human Services and the Life Insurance Company within twenty (20) days of A.P.'s death.

11. The Secretary of Health and Human Services agrees to purchase an annuity contract from the Life Insurance Company for the benefit of petitioner, A.P., pursuant to which the Life Insurance Company will agree to make payments periodically to petitioner for lost future earnings beginning on the first anniversary of the date of judgment, as follows:

a. Beginning on the first anniversary of the date of judgment, $17,612.43 per month for 30 years life contingent, increasing at 2.5% compounded annually from the date payments begin.

The payments provided for in paragraph 11 shall be made as set forth above. Petitioner will continue to receive the annuity payments from the Life Insurance Company only so long as he is alive at the time that a particular payment is due. Written notice to the Secretary of Health and Human Services and to the Life Insurance Company shall be provided within twenty (20) days of petitioner's death.

12. The annuity contracts will be owned solely and exclusively by the Secretary of Health and Human Services and will be purchased as soon as practicable following the entry of a judgment in conformity with this Stipulation. The parties stipulate and agree that the Secretary of Health and Human Services and the United States of America are not responsible for the

5

payment of any sums other than the amounts set forth in paragraph 8 herein and the amounts awarded pursuant to paragraph 13 herein, and that they do not guarantee or insure any of the future annuity payments. Upon the purchase of the annuity contracts, the Secretary of Health and Human Services and the United States of America are released from any and all obligations with respect to future annuity payments.

13. As soon as practicable after the entry of judgment on entitlement in this case, and after petitioner has filed both a proper and timely election to receive compensation pursuant to 42 U.S.C. § 300aa-21(a)(1), and an application, the parties will submit to further proceedings before the special master to award reasonable attorneys' fees and costs incurred in proceeding upon this petition.

14. Petitioner and his attorney represent that they have identified to respondent all known sources of payment for items or services for which the Program is not primarily liable under 42 U.S.C. § 300aa-15(g), including State compensation programs, insurance policies, Federal or State health benefits programs (other than Title XIX of the Social Security Act (42 U.S.C. § 1396 et seq.)), or entities that provide health services on a pre-paid basis.

15. Payments made pursuant to paragraph 8, and any amounts awarded pursuant to paragraph 13 of this Stipulation, will be made in accordance with 42 U.S.C. § 300aa-15(i), subject to the availability of sufficient statutory funds.

16. The parties and their attorneys further agree and stipulate that, except for any award for attorneys' fees and litigation costs, and past unreimbursable expenses, the money provided pursuant to this Stipulation either immediately or as part of the annuity contracts, will be used solely for petitioner's benefit as contemplated by a strict construction of 42 U.S.C. §§ 300aa-15(a) and (d), and subject to the conditions of 42 U.S.C. §§ 300aa-15(g) and (h).

6

17. In return for the payments described in paragraphs 8 and 13, petitioner, in his individual capacity, and on behalf of his heirs, executors, administrators, successors or assigns, does forever irrevocably and unconditionally release, acquit and discharge the United States and the Secretary of Health and Human Services from any and all actions or causes of action (including agreements, judgments, claims, damages, loss of services, expenses and all demands of whatever kind or nature) that have been brought, could have been brought, or could be timely brought in the Court of Federal Claims, under the National Vaccine Injury Compensation Program, 42 U.S.C. § 300aa-10 et seq., on account of, or in any way growing out of, any and all known or unknown, suspected or unsuspected personal injuries to or death of petitioner resulting from, or alleged to have resulted from, the flu vaccine administered on October 3, 2012, as alleged by petitioner in a petition for vaccine compensation filed on or about September 23, 2014, in the United States Court of Federal Claims as petition No. 14-894V.

18. If petitioner should die prior to entry of judgment, this agreement shall be voidable upon proper notice to the Court on behalf of either or both of the parties.

19. If the special master fails to issue a decision in complete conformity with the terms of this Stipulation or if the Court of Federal Claims fails to enter judgment in conformity with a decision that is in complete conformity with the terms of this Stipulation, then the parties' settlement and this Stipulation shall be voidable at the sole discretion of either party.

20. This Stipulation expresses a full and complete negotiated settlement of liability and damages claimed under the National Childhood Vaccine Injury Act of 1986, as amended, except as otherwise noted in paragraph 13 above. There is absolutely no agreement on the part of the parties hereto to make any payment or to do any act or thing other than is herein expressly stated and clearly agreed to. The parties further agree and understand that the award described in this

7

Stipulation may reflect a compromise of the parties' respective positions as to liability and/or amount of damages, and further, that a change in the nature of the injury or condition or in the items of compensation sought, is not grounds to modify or revise this agreement.

21. Petitioner hereby authorizes respondent to disclose documents filed by petitioner in this case consistent with the Privacy Act and the routine uses described in the National Vaccine Injury Compensation Program System of Records, No. 09-15-0056.

22. This Stipulation shall not be construed as an admission by the United States or the Secretary of Health and Human Services that the flu vaccine caused any of petitioner's alleged injuries, or that his current disabilities are sequelae of his alleged vaccine-related injuries.

23. All rights and obligations of petitioner hereunder shall apply equally to petitioner's heirs, executors, administrators, successors, and/or assigns.

**END OF STIPULATION**

/
/
/
/
/
/
/
/
/
/

//

8

Respectfully submitted,

**PETITIONER:**

_a.P._

A.P.

**ATTORNEY OF RECORD FOR PETITIONER:**

NANCY R. MEYERS, ESQ.
WARD BLACK LAW, P.A.
208 West Wendover Avenue
Greensboro, NC 27401
Tel: (336) 333-2244

**AUTHORIZED REPRESENTATIVE OF THE ATTORNEY GENERAL:**

CATHARINE E. REEVES
Deputy Director
Torts Branch
Civil Division
U.S. Department of Justice
P.O. Box 146
Benjamin Franklin Station
Washington, DC 20044-0146

**AUTHORIZED REPRESENTATIVE OF THE SECRETARY OF HEALTH AND HUMAN SERVICES:**

_Ward Sorensen for_

NARAYAN NAIR, M.D.
Director, Division of Injury
Compensation Programs
Healthcare Systems Bureau
U.S. Department of Health
and Human Services
5600 Fishers Lane
Parklawn Building, Mail Stop 11C-26
Rockville, MD 20857

**ATTORNEY OF RECORD FOR RESPONDENT:**

Lisa A Watts
by Heather L Peeler

LISA A. WATTS
Senior Trial Attorney
Torts Branch
Civil Division
U.S. Department of Justice
P.O. Box 146
Benjamin Franklin Station
Washington, DC 20044-0146
Tel: (202) 616-4099

Dated: May 17, 2019